1  JOSEPH P. RUSSONIELLO (CABN 44332)
   United States Attorney
2  JOANN M. SWANSON (CABN 88143)
   Chief, Civil Division
3  NEILL T. TSENG (CABN 220348)
   Assistant United States Attorney
4
5       450 Golden Gate Avenue, Box 36055
        San Francisco, California 94102-3495
6       Telephone: (415) 436-7155
        FAX: (415) 436-6748
        neill.tseng@usdoj.gov
7
   Attorneys for Defendants
8
                  UNITED STATES DISTRICT COURT
9
                 NORTHERN DISTRICT OF CALIFORNIA
10
                        OAKLAND DIVISION
11
   OUR CHILDREN'S EARTH              )   No. C 08-01461 SBA
12 FOUNDATION, a non-profit corporation, )   E-FILING CASE
                                      )
13              Plaintiff,            )   DECLARATION OF ERICA PENCAK
                                      )   IN SUPPORT OF DEFENDANTS'
14         v.                         )   MOTION TO TRANSFER VENUE TO
                                      )   THE DISTRICT OF HAWAII
15 U.S. ENVIRONMENTAL PROTECTION      )
   AGENCY, STEVEN L. JOHNSON, as      )
16 Administrator of the United States )
   Environmental Protection Agency, and )
17 WAYNE NASTRI as Regional
   Administrator of the United States
18 Environmental Protection Agency,
19
20              Defendants.
   _____
21
        I, Erica Pencak, declare as follows:
22
        1.      I am an attorney employed by the United States Environmental Protection Agency
23
   ("USEPA") in Region 9's Office of Regional Counsel in San Francisco. I have been employed in
24
   the Air, Toxics, Water, and General Law Branch of that Office since September 30, 2007. I
25
   submit this declaration in support of the federal defendants' motion to transfer venue. I have
26
   personal knowledge of the matters in this declaration and could testify competently if called upon
27
   to do so.
28
        2.      Attached to this Declaration as Ex. 9 are pertinent pages from: Administrative Office
   of the United States Courts, *2007 Annual Report of the Director: Judicial Business of the United*

*States Courts*. Washington, D.C.: U.S. Government Printing Office, 2008 (hereinafter "2007 Annual Report").

3.      These pages, *inter alia*, set out information regarding pending civil and criminal caseloads, median time for disposition of these cases and weighted total numbers of filings per judgeship in the Northern District of California and the District of Hawaii.

4.      The full version of the 2007 Annual Report can be found at: http://www.uscourts.gov/judbus2007/JudicialBusinespdfversion.pdf (last visited May 15, 2008).

5.      The pertinent pages of the 2007 Annual Report that are attached to this Declaration were printed from the above website on May 15, 2008.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5th day of June, 2008, at San Francisco, California.

ERICA PENCAK

DECLARATION OF ERICA PENCAK
C 08-01461 SBA                                    2

Exhibit 9

# Judicial Business

## of the United States Courts

2007 Annual Report of the Director

James C. Duff

This report was produced by the Statistics Division
Office of Judges Programs
Administrative Office of the U.S. Courts
Thurgood Marshall Federal Judiciary Building
Washington, DC 20544

Telephone: (202) 502-1441
E-mail: SDInformation@ao.uscourts.gov

Suggested citation:

Administrative Office of the United States Courts. *2007 Annual Report of the Director: Judicial Business of the United States Courts.* Washington, D.C.: U.S. Government Printing Office, 2008.

# Table of Contents

Judicial Caseload Indicators ........................................................................... 13

Caseload Highlights ...................................................................................... 14

Judicial Business ........................................................................................... 17

U.S. Courts of Appeals .................................................................................. 17

U.S. District Courts ....................................................................................... 21

U.S. Magistrate Judges .................................................................................. 30

U.S. Bankruptcy Courts ................................................................................. 31

Judicial Panel on Multidistrict Litigation ..................................................... 31

Criminal Justice Act ...................................................................................... 35

Post-Conviction Supervision ......................................................................... 36

Pretrial Services ............................................................................................. 38

Complaints Against Judicial Officers ............................................................ 40

Status of Article III Judgeships ..................................................................... 40

Status of Bankruptcy Judgeship Positions ..................................................... 41

Appointments of Magistrate Judges .............................................................. 43

U.S. Court of International Trade ................................................................... 43

U.S. Court of Federal Claims ........................................................................ 44

Supplemental Tables

U.S. Courts of Appeals

Table S–1.
Appeals Terminated on the Merits After Oral Hearings or Submission on Briefs ........ 46

Table S–2.
Total Case Participations in Cases Terminated on the Merits ........................ 47

Table S–3.
Types of Opinions or Orders Filed in Cases Terminated on the Merits ......... 48

Table S-4.
Sources of Pro Se Appeals, 2006 and 2007 ...................................................49

Table S-5.
Appeals Under Submission More Than Three Months, 2006 and 2007 ...................50

Table S-6.
Criminal Appeals Filed Under the Sentencing Guidelines, 2003 Through 2007 .........51

U.S. District Courts—Civil

Table S-7.
Civil Cases Filed, by Origin, 2003 Through 2007 ...................................................52

Table S-8.
Recovery of Overpayment and Enforcement of Judgment Cases Filed...................53

Table S-9.
Social Security Cases Commenced.......................................................................56

Table S-10.
Product Liability Cases Commenced, by Nature of Suit, 2006 and 2007 ...............59

Table S-11.
Cases Pending Three Years or More, by Basis of Jurisdiction
and Nature of Suit, 2006 and 2007 .....................................................................62

Other

Table S-13.
Federal Probation System—Offenders Receiving Judiciary-Funded Substance Abuse Treatment

Table S-14.
Pretrial Services Defendants Receiving Judiciary-Funded Substance Abuse Treatment ...........65

Table S-15.
U.S. District Courts—National Petit Juror Service, 2003 Through 2007 ...............66

Table S-16.
U.S. District Courts—National Grand Juror Service, 2003 Through 2007 .............67
                                                                                    68

Table S-17.
Matters Disposed of by U.S. Magistrate Judges, 1997 and 2003 Through 2007 ......................................................69

Table S-18.
Three-Judge District Court Hearings, by Nature of Suit, 2003 Through 2007 ..........................................................71

Table S-19.
Cases Transferred by Order of the Judicial Panel on Multidistrict Litigation,
1968 Through 2007 ..........................................................72

Table S-20.
Cumulative Summary of Multidistrict Litigation, 2005 Through 2007 ..........................................................75

Table S-21.
Representations by Federal Defender Organizations, 2003 Through 2007 ..........................................................76

Table S-22.
Report of Complaints Filed and Action Taken Under Authority of 28 U.S.C. 351-364 ..........................................................77

Table S-23.
Civil Pro Se and Non-Pro Se Filings, by District ..........................................................79

Appendix: Detailed Statistical Tables

U.S. Supreme Court

Table A-1.
Cases on Docket, Disposed of, and Remaining on Docket, 2002 Through 2007 ..........................................................84

U.S. Courts of Appeals

Table B.
Appeals Commenced, Terminated, and Pending, 2006 and 2007 ..........................................................85

Table B-1.
Appeals Commenced, Terminated, and Pending, by Circuit ..........................................................86

Table B-1A.
Appeals Commenced, Terminated, and Pending, by Nature of Suit or Offense ..........................................................90

Table B–2.
Petitions for Review on Writ of Certiorari to the Supreme Court
Commenced, Terminated, and Pending.................................................................... 95
Table B–3.
Sources of Appeals and Original Proceedings Commenced, by Circuit, 2003 Through 2007.................................................................... 98
Table B–3A.
Sources of Appeals in Civil and Criminal Cases From U.S. District Courts.................................................................... 104
Table B–4.
Median Time Intervals in Cases Terminated After Hearing or Submission, by Circuit.................................................................... 107
Table B–4A.
Median Time Intervals for Merit Terminations of Appeals From U.S. District Courts.................................................................... 108
Table B–4B.
Median Time Intervals for Merit Terminations of Bankruptcy Appeals.................................................................... 110
Table B–4C.
Median Time Intervals for Merit Terminations of Administrative Agency Appeals.................................................................... 111
Tables B–4D.
Median Time Intervals for Merit Terminations of Original Proceedings.................................................................... 112
Table B–5.
Appeals Terminated on the Merits, by Circuit.................................................................... 113
Table B–5A.
Appeals Terminated by Procedural Judgments, by Circuit.................................................................... 117
Table B–6.
Appeals Filed, Terminated, and Pending, by Circuit.................................................................... 121
Table B–7.
Nature of Suit or Offense in Cases Arising From the U.S. District Courts, by Circuit.................................................................... 125
Table B–8.
U.S. Court of Appeals for the Federal Circuit—Appeals Filed, Terminated, and Pending.................................................................... 130
Table B–9.
Pro Se Appeals Commenced and Terminated, by Circuit.................................................................... 131

U.S. Bankruptcy Appellate Panels

Table B-10.
Appeals Commenced, Terminated, and Pending, 2006 and 2007.................................................135
Table B-11.
Appeals Commenced, Terminated, and Pending, by Circuit.....................................................136

U.S. District Courts—Civil

Table C.
Cases Commenced, Terminated, and Pending, 2006 and 2007.................................................139
Table C-1.
Cases Commenced, Terminated, and Pending ..........................................................................142
Table C-2.
Cases Commenced, by Basis of Jurisdiction and Nature of Suit ..............................................145
Table C-2A.
Cases Commenced, by Nature of Suit, 2003 Through 2007 .....................................................148
Table C-3.
Cases Commenced, by Nature of Suit and District....................................................................151
Table C-3A.
Cases Pending, by Nature of Suit and District..........................................................................157
Table C-3B.
Cases Terminated, by Nature of Suit and District.....................................................................163
Table C-4.
Cases Terminated, by Nature of Suit and Action Taken............................................................169
Table C-4A.
Cases Terminated, by District and Action Taken.......................................................................172
Table C-5.
Median Time Intervals From Filing to Disposition of Cases Terminated, by District and
Method of Disposition................................................................................................................175

Table C-6.
Cases Pending, by District and Length of Time Pending............................................................178
Table C-7.
Civil and Criminal Trials Completed, by District.......................................................................181
Table C-8.
Lengths of Civil and Criminal Trials Completed, by District.....................................................184
Table C-9.
Civil and Criminal Trials Terminated That Required 20 or More Days......................................187
Table C-10.
Median Time Intervals From Filing to Trial of Civil Cases in Which Trials Were Completed,
by District ...................................................................................................................................191
Table C-11
Intellectual Property Cases, Securities/Commodities/Exchanges Cases, and Bankruptcy Appeals Filed, Terminated, and Pending.......................................194

U.S. District Courts—Criminal

Table D. Cases
Cases Commenced, Terminated, and Pending, 2006 and 2007.....................................................208
Table D. Defendants
Defendants Commenced, Terminated, and Pending, 2006 and 2007 ...........................................211
Table D-1. Cases
Cases Commenced, Terminated, and Pending ............................................................................214
Table D-1. Defendants
Defendants Commenced, Terminated, and Pending ....................................................................220
Table D-2. Cases
Cases Commenced, by Major Offense, 2003 Through 2007 .......................................................226
Table D-2. Defendants
Defendants Commenced, by Major Offense, 2003 Through 2007 ...............................................230
Table D-3. Cases
Cases Commenced, by Major Offense and District.....................................................................234

Table D-3. Defendants Commenced, by Major Offense and District ..............................................................................................240

Table D-4. Defendants Disposed of, by Type of Disposition and Major Offense ..........................................................................246

Table D-5. Defendants Sentenced After Conviction, by Major Offense ........................................................................................250

Table D-6. Median Time Intervals From Filing to Disposition for Defendants Disposed of, by District ......................................256

Table D-7. Defendants Disposed of, by Type of Disposition and District ....................................................................................259

Table D-8. Defendants Pending, by Major Offense and District ..................................................................................................262

Table D-9. Defendants Terminated, by Major Offense and District ..............................................................................................268

Table D-10. Median Time Intervals from Filing to Disposition for Defendants Disposed of, by Major Offense ..........................274

Table D-12. Median Time From Conviction to Sentencing for Defendants Convicted ................................................................278

Table D-13. Cases Commenced, by Type of Proceedings, 2003 Through 2007 ..........................................................................281

Table D-13. Defendants Commenced, by Type of Proceedings, 2003 Through 2007 ..................................................................282

U.S. District Courts—Federal Probation System

Table E-1. Persons Received for and Removed From Post-Conviction Supervision ....................................................................283

Table E-2. Persons Under Post-Conviction Supervision ..............................................................................................................289

Table E-3. Persons Under Post-Conviction Supervision, by Offense ..........................................................................................292

U.S. Bankruptcy Courts

Table F.

Bankruptcy Cases Commenced, Terminated, and Pending, 2006 and 2007 ..................... 295

Table F-2.

Business and Nonbusiness Cases Commenced, by Chapter of the Bankruptcy Code ..................... 298

Table F-8.

Adversary Proceedings Commenced, Terminated, and Pending Under the Bankruptcy Code ..................... 301

U.S. Court of International Trade

Table G-1.

Cases Filed, Terminated, and Pending, 2006 and 2007 ..................... 304

U.S. Court of Federal Claims

Table G-2A.

Cases Filed, Terminated, and Pending ..................... 305

Table G-2B.

Judgments and Appeals ..................... 306

U.S. District Courts—Pretrial Services

Table H-1.

Cases Activated ..................... 307

Table H-2.

Interviews and Types of Pretrial Services Reports ..................... 310

Table H-3.

Recommendations Made at Initial Hearings ..................... 313

Table H-3A.

Pretrial Services Recommendations Made for Initial Pretrial Release, Excluding Immigration Cases ..................... 316

Table H-6.

Defendants Released on Bond ..................... 319

Table H-7.
Defendants Received for and Under Supervision..................................................... 322
Table H-8.
Defendants With Conditions of Release.
Table H-13.
Cases Closed, by Type of Disposition.................................................................. 325
Table H-14.
Pretrial Services Release and Detention........................................................... 328
Table H-14A
Pretrial Services Release and Detention, Excluding Immigration Cases............ 331

U.S. District Courts—Grand and Petit Jurors

Table J-1.
Grand Juror Service........................................................................................ 334
Table J-2
Petit Juror Service on Days Jurors Were Selected for Trial............................... 337

U.S. District Courts—Federal Defender Organizations

Table K-1.
Summary of Representations, by District........................................................... 340

U.S. District  Courts—U.S. Magistrate Judges

Table M-1.
Class A Misdemeanor Defendants Disposed of by U.S. Magistrate Judges, by Major Offense............... 343
Table M-1A.
Class A Misdemeanor Defendants Disposed of by U.S. Magistrate Judges, by Type of Disposition........... 357
Table M-2.
Petty Offense Defendants Disposed of by U.S. Magistrate Judges, by Major Offense...................... 360
......363

Table M-2A.
Petty Offense Defendants Disposed of, by U.S. Magistrate Judges, by Type of Disposition.................................................366
Table M-3.
Felony Preliminary Proceedings Handled by U.S. Magistrate Judges Pursuant to 28 U.S.C. 636(a)..................................369
Table M-3A.
Miscellaneous Matters Handled by U.S. Magistrate Judges ...............................................................................................372
Table M-4.
Criminal Pretrial Matters Handled by U.S. Magistrate Judges Under 28 U.S.C. 636(b) .................................................375
Table M-4A.
Civil Pretrial Matters Handled by U.S. Magistrate Judges Under 28 U.S.C. 636(b) .......................................................378
Table M-4B.
Reports and Recommendations Issued by U.S. Magistrate Judges Under 28 U.S.C. 636(b)..............................................381
Table M-4C.
Evidentiary Proceedings Conducted by U.S. Magistrate Judges Under 28 U.S.C. 636(b)................................................384
Table M-5.
Civil Consent Cases Terminated by U.S. Magistrate Judges Under 28 U.S.C. 636(c) .....................................................387

U.S. District Courts—Trials

Table T-1.
Civil and Criminal Trials, by District.................................................................................................................................390
Table T-2.
Lengths of Civil and Criminal Trials Resulting in Verdicts or Judgments, by District....................................................393

Other

Table V-1.
Services Provided to and Received From Other District Courts ..........................................................................................396
Table V-2.
Services Provided by Visiting Judges in Appeals Terminated..............................................................................................406
Table X-1A.
Weighted and Unweighted Filings per Authorized Judgeship ..............................................................................................411

# Appendix:
# Detailed Statistical Tables

Judicial Business
of the United States Courts

2007 Annual Report of the Director

12-Month Period Ending September 30, 2007

**Table C.**
**U.S. District Courts—Civil Cases Commenced, Terminated, and Pending During the 12-Month Periods Ending September 30, 2006 and 2007**

| Circuit | Filings | | | Terminations | | | Pending | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | Percent Change[1] | 2006 | 2007 | Percent Change[1] | 2006[2] | 2007 | Percent Change[1] |
| **TOTAL** | **259,541** | **257,507** | **-0.8** | **273,193** | **239,678** | **-12.3** | **247,253** | **265,082** | **7.2** |
| **DC** | **2,382** | **2,415** | **1.4** | **2,836** | **2,456** | **-13.4** | **2,803** | **2,762** | **-1.5** |
| **1ST** | **5,887** | **5,890** | **0.1** | **6,267** | **5,969** | **-4.9** | **6,521** | **6,452** | **-1.1** |
| ME | 385 | 449 | 16.6 | 430 | 409 | -4.9 | 257 | 297 | 15.6 |
| MA | 3,085 | 3,131 | 1.5 | 3,397 | 3,266 | -3.9 | 3,327 | 3,192 | -4.1 |
| NH | 501 | 450 | -10.2 | 495 | 461 | -6.9 | 428 | 417 | -2.6 |
| RI | 583 | 593 | 1.7 | 545 | 564 | 3.5 | 805 | 834 | 3.6 |
| PR | 1,333 | 1,267 | -5.0 | 1,400 | 1,259 | -10.1 | 1,704 | 1,712 | 0.5 |
| **2ND** | **23,369** | **27,165** | **16.2** | **21,274** | **22,771** | **7.0** | **32,953** | **37,347** | **13.3** |
| CT | 2,087 | 2,056 | -1.5 | 2,300 | 2,362 | 2.7 | 2,732 | 2,426 | -11.2 |
| NY,N | 1,590 | 1,453 | -8.6 | 1,415 | 1,689 | 19.4 | 2,681 | 2,445 | -8.8 |
| NY,E | 6,993 | 5,751 | -17.8 | 5,909 | 5,940 | 0.5 | 8,355 | 8,164 | -2.3 |
| NY,S | 10,793 | 16,125 | 49.4 | 9,766 | 10,804 | 10.6 | 16,248 | 21,569 | 32.7 |
| NY,W | 1,631 | 1,492 | -8.5 | 1,568 | 1,667 | 6.3 | 2,655 | 2,480 | -6.6 |
| VT | 275 | 288 | 4.7 | 316 | 309 | -2.2 | 284 | 263 | -7.4 |
| **3RD** | **44,792** | **32,521** | **-27.4** | **41,536** | **23,141** | **-44.3** | **28,098** | **37,478** | **33.4** |
| DE | 930 | 870 | -6.5 | 1,284 | 817 | -36.4 | 1,262 | 1,315 | 4.2 |
| NJ | 6,274 | 6,657 | 6.1 | 6,433 | 6,558 | 1.9 | 5,873 | 5,972 | 1.7 |
| PA,E | 31,997 | 19,739 | -38.3 | 27,962 | 10,341 | -63.0 | 15,396 | 24,794 | 61.0 |
| PA,M | 2,745 | 2,416 | -12.0 | 2,747 | 2,422 | -11.8 | 2,038 | 2,032 | -0.3 |
| PA,W | 2,472 | 2,476 | 0.2 | 2,828 | 2,687 | -5.0 | 2,297 | 2,086 | -9.2 |
| VI | 374 | 363 | -2.9 | 282 | 316 | 12.1 | 1,232 | 1,279 | 3.8 |
| **4TH** | **17,610** | **17,331** | **-1.6** | **18,480** | **17,624** | **-4.6** | **13,379** | **13,086** | **-2.2** |
| MD | 3,391 | 3,601 | 6.2 | 3,537 | 3,547 | 0.3 | 2,877 | 2,931 | 1.9 |
| NC,E | 1,264 | 1,367 | 8.1 | 1,435 | 1,424 | -0.8 | 1,304 | 1,247 | -4.4 |
| NC,M | 1,176 | 1,003 | -14.7 | 1,221 | 1,138 | -6.8 | 1,015 | 880 | -13.3 |
| NC,W | 1,068 | 1,049 | -1.8 | 1,133 | 1,211 | 6.9 | 959 | 797 | -16.9 |
| SC | 3,625 | 4,403 | 21.5 | 3,961 | 4,314 | 8.9 | 2,918 | 3,007 | 3.1 |
| VA,E | 3,891 | 3,239 | -16.8 | 3,865 | 3,091 | -20.0 | 1,690 | 1,838 | 8.8 |
| VA,W | 1,339 | 1,146 | -14.4 | 1,407 | 1,240 | -11.9 | 754 | 730 | -3.2 |
| WV,N | 598 | 633 | 5.9 | 622 | 611 | -1.8 | 708 | 660 | -6.8 |
| WV,S | 1,258 | 890 | -29.3 | 1,299 | 1,048 | -19.3 | 1,154 | 996 | -13.7 |

140

## Table C. (September 30, 2007—Continued)

| Circuit | Filings | | | Terminations | | | Pending | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | Percent Change[1] | 2006 | 2007 | Percent Change[1] | 2006[2] | 2007 | Percent Change[1] |
| **5TH** | **34,310** | **34,662** | **1.0** | **31,364** | **37,129** | **18.4** | **39,590** | **37,123** | **-6.2** |
| LA,E | 9,805 | 10,484 | 6.9 | 3,247 | 6,194 | 90.8 | 11,786 | 16,076 | 36.4 |
| LA,M | 1,064 | 999 | -6.1 | 1,546 | 7,365 | 376.4 | 8,743 | 2,377 | -72.8 |
| LA,W | 2,337 | 2,468 | 5.6 | 2,536 | 2,378 | -6.2 | 2,176 | 2,266 | 4.1 |
| MS,N | 1,128 | 947 | -16.0 | 1,187 | 999 | -15.8 | 1,367 | 1,315 | -3.8 |
| MS,S | 2,780 | 2,702 | -2.8 | 4,609 | 2,873 | -37.7 | 2,745 | 2,574 | -6.2 |
| TX,N | 4,516 | 4,213 | -6.7 | 4,581 | 4,483 | -2.1 | 3,249 | 2,979 | -8.3 |
| TX,E | 3,001 | 3,222 | 7.4 | 3,014 | 2,919 | -3.2 | 2,462 | 2,765 | 12.3 |
| TX,S | 6,467 | 6,434 | -0.5 | 7,225 | 6,528 | -9.6 | 4,512 | 4,418 | -2.1 |
| TX,W | 3,212 | 3,193 | -0.6 | 3,419 | 3,390 | -0.8 | 2,550 | 2,353 | -7.7 |
| **6TH** | **21,394** | **21,322** | **-0.3** | **38,052** | **21,611** | **-43.2** | **22,600** | **22,311** | **-1.3** |
| KY,E | 1,940 | 1,604 | -17.3 | 2,241 | 1,694 | -24.4 | 1,536 | 1,446 | -5.9 |
| KY,W | 1,411 | 1,309 | -7.2 | 1,431 | 1,294 | -9.6 | 1,280 | 1,295 | 1.2 |
| MI,E | 5,655 | 5,580 | -1.3 | 20,133 | 5,377 | -73.3 | 5,365 | 5,558 | 3.6 |
| MI,W | 1,578 | 1,593 | 1.0 | 1,410 | 1,482 | 5.1 | 1,308 | 1,419 | 8.5 |
| OH,N | 4,393 | 4,543 | 3.4 | 5,980 | 5,313 | -11.2 | 6,099 | 5,329 | -12.6 |
| OH,S | 2,374 | 2,836 | 19.5 | 2,575 | 2,616 | 1.6 | 2,816 | 3,036 | 7.8 |
| TN,E | 1,257 | 1,181 | -6.0 | 1,417 | 1,255 | -11.4 | 1,446 | 1,382 | -5.1 |
| TN,M | 1,535 | 1,548 | 0.8 | 1,516 | 1,270 | -16.2 | 1,293 | 1,571 | 21.5 |
| TN,W | 1,251 | 1,128 | -9.8 | 1,349 | 1,310 | -2.9 | 1,457 | 1,275 | -12.5 |
| **7TH** | **16,096** | **15,594** | **-3.1** | **16,463** | **15,945** | **-3.1** | **14,464** | **14,113** | **-2.4** |
| IL,N | 7,265 | 7,620 | 4.9 | 7,482 | 7,169 | -4.2 | 6,615 | 7,066 | 6.8 |
| IL,C | 1,021 | 1,009 | -1.2 | 1,087 | 1,001 | -7.9 | 953 | 961 | 0.8 |
| IL,S | 1,160 | 1,025 | -11.6 | 1,288 | 1,209 | -6.1 | 1,241 | 1,057 | -14.8 |
| IN,N | 1,843 | 1,516 | -17.7 | 1,826 | 1,779 | -2.6 | 1,733 | 1,470 | -15.2 |
| IN,S | 2,673 | 2,411 | -9.8 | 2,786 | 2,580 | -7.4 | 2,358 | 2,189 | -7.2 |
| WI,E | 1,396 | 1,231 | -11.8 | 1,414 | 1,394 | -1.4 | 1,272 | 1,109 | -12.8 |
| WI,W | 738 | 782 | 6.0 | 692 | 813 | 17.5 | 292 | 261 | -10.6 |
| **8TH** | **16,516** | **15,569** | **-5.7** | **18,431** | **15,221** | **-17.4** | **16,990** | **17,338** | **2.0** |
| AR,E | 2,967 | 2,063 | -30.9 | 2,302 | 1,727 | -25.0 | 4,412 | 4,748 | 7.6 |
| AR,W | 848 | 803 | -5.3 | 944 | 755 | -20.0 | 656 | 704 | 7.3 |
| IA,N | 551 | 549 | -0.4 | 605 | 624 | 3.1 | 532 | 457 | -14.1 |
| IA,S | 845 | 779 | -7.8 | 886 | 794 | -10.4 | 812 | 797 | -1.8 |
| MN | 4,714 | 5,412 | 14.8 | 6,725 | 4,964 | -26.2 | 5,391 | 5,839 | 8.3 |
| MO,E | 2,465 | 2,414 | -1.7 | 2,668 | 2,374 | -11.0 | 1,948 | 1,988 | 2.1 |
| MO,W | 2,401 | 2,037 | -15.2 | 2,734 | 2,167 | -20.7 | 1,703 | 1,573 | -7.6 |
| NE | 1,086 | 921 | -15.2 | 991 | 1,165 | 17.6 | 913 | 639 | -30.0 |
| ND | 211 | 203 | -3.8 | 224 | 217 | -3.1 | 218 | 204 | -6.4 |
| SD | 418 | 418 | 0.0 | 352 | 434 | 23.3 | 405 | 389 | -4.0 |

## Table C. (September 30, 2007—Continued)

| Circuit | Filings | | | Terminations | | | Pending | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | Percent Change [1] | 2006 | 2007 | Percent Change [1] | 2006 [2] | 2007 | Percent Change [1] |
| **9TH** | 41,178 | 40,637 | -1.3 | 40,760 | 39,223 | -3.8 | 38,913 | 40,327 | 3.6 |
| AK | 363 | 347 | -4.4 | 347 | 326 | -6.1 | 388 | 409 | 5.4 |
| AZ | 4,369 | 3,477 | -20.4 | 5,296 | 3,968 | -25.1 | 3,560 | 3,069 | -13.8 |
| CA,N | 7,812 | 7,074 | -9.4 | 6,159 | 5,863 | -5.0 | 7,097 | 8,318 | 17.2 |
| CA,E | 4,534 | 4,595 | 1.3 | 3,824 | 4,259 | 11.4 | 6,093 | 6,429 | 5.5 |
| CA,C | 11,104 | 11,904 | 7.2 | 11,732 | 11,491 | -2.1 | 9,531 | 9,944 | 4.3 |
| CA,S | 2,860 | 2,829 | -1.1 | 2,582 | 2,855 | 10.6 | 2,160 | 2,134 | -1.2 |
| HI | 726 | 663 | -8.7 | 739 | 758 | 2.6 | 720 | 625 | -13.2 |
| ID | 538 | 542 | 0.7 | 618 | 554 | -10.4 | 633 | 621 | -1.9 |
| MT | 624 | 620 | -0.6 | 669 | 741 | 10.8 | 621 | 648 | 4.3 |
| NV | 2,282 | 2,463 | 7.9 | 2,026 | 2,200 | 8.6 | 789 | 831 | 5.3 |
| OR | 2,396 | 2,524 | 5.3 | 2,561 | 2,375 | -7.3 | 2,568 | 2,831 | 10.2 |
| WA,E | 701 | 640 | -8.7 | 725 | 625 | -13.8 | 544 | 559 | 2.8 |
| WA,W | 2,772 | 2,874 | 3.7 | 3,398 | 3,147 | -7.4 | 2,136 | 2,504 | 17.2 |
| GUAM | 44 | 38 | -13.6 | 49 | 32 | -34.7 | 38 | 44 | 15.8 |
| NMI | 53 | 47 | -11.3 | 35 | 39 | 11.4 | 56 | 65 | 16.1 |
| **10TH** | 10,000 | 9,994 | -0.1 | 10,616 | 10,153 | -4.4 | 9,138 | 8,979 | -1.7 |
| CO | 2,809 | 2,796 | -0.5 | 2,983 | 2,793 | -6.7 | 2,098 | 2,101 | 0.1 |
| KS | 1,498 | 1,551 | 3.5 | 1,659 | 1,487 | -10.4 | 1,382 | 1,446 | 4.6 |
| NM | 1,328 | 1,449 | 9.1 | 1,317 | 1,339 | 1.7 | 1,492 | 1,602 | 7.4 |
| OK,N | 730 | 745 | 2.1 | 890 | 818 | -8.1 | 834 | 761 | -8.8 |
| OK,E | 549 | 487 | -11.3 | 513 | 620 | 20.9 | 554 | 421 | -24.0 |
| OK,W | 1,506 | 1,538 | 2.0 | 1,602 | 1,509 | -5.8 | 1,066 | 1,093 | 2.5 |
| UT | 1,272 | 1,141 | -10.3 | 1,347 | 1,237 | -8.2 | 1,337 | 1,241 | -7.2 |
| WY | 308 | 289 | -6.2 | 295 | 350 | 18.6 | 375 | 314 | -16.3 |
| **11TH** | 26,007 | 34,407 | 32.3 | 27,114 | 28,445 | 4.9 | 21,804 | 27,766 | 27.3 |
| AL,N | 2,675 | 4,843 | 81.0 | 3,132 | 3,508 | 12.0 | 2,340 | 3,675 | 57.1 |
| AL,M | 1,226 | 1,187 | -3.2 | 1,322 | 1,278 | -3.3 | 1,149 | 1,058 | -7.9 |
| AL,S | 822 | 980 | 19.2 | 741 | 974 | 31.4 | 742 | 748 | 0.8 |
| FL,N | 1,633 | 1,635 | 0.1 | 1,484 | 1,614 | 8.8 | 1,321 | 1,342 | 1.6 |
| FL,M | 6,739 | 12,660 | 87.9 | 6,715 | 7,368 | 9.7 | 6,588 | 11,880 | 80.3 |
| FL,S | 6,716 | 7,072 | 5.3 | 7,076 | 7,452 | 5.3 | 4,881 | 4,501 | -7.8 |
| GA,N | 3,879 | 3,900 | 0.5 | 4,180 | 3,950 | -5.5 | 2,866 | 2,816 | -1.7 |
| GA,M | 1,167 | 1,210 | 3.7 | 1,173 | 1,169 | -0.3 | 1,072 | 1,113 | 3.8 |
| GA,S | 1,150 | 920 | -20.0 | 1,291 | 1,132 | -12.3 | 845 | 633 | -25.1 |

NOTE: PENDING CASES EXCLUDE ASBESTOS CASES TRANSFERRED TO P.A.E. UNDER ORDER 875 OF THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION.
[1] PERCENT CHANGE NOT COMPUTED WHEN FEWER THAN 10 CASES REPORTED FOR THE PREVIOUS PERIOD.
[2] REVISED.

## Table C-5.
## U.S. District Courts—Median Time Intervals From Filing to Disposition of Civil Cases Terminated, by District and Method of Disposition, During the 12-Month Period Ending September 30, 2007

| Circuit and District | Total Cases | | No Court Action | | Before Pretrial | | Court Action During or After Pretrial | | Court Action Trial | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number of Cases | Median Time Interval in Months | Number of Cases | Median Time Interval in Months | Number of Cases | Median Time Interval in Months | Number of Cases | Median Time Interval in Months | Number of Cases | Median Time Interval in Months |
| TOTAL | 182,966 | 8.6 | 43,894 | 5.5 | 106,752 | 7.9 | 22,849 | 13.8 | 9,471 | 127.6 |
| DC | 1,897 | 9.0 | 637 | 7.5 | 1,201 | 9.2 | 31 | 23.5 | 28 | 38.2 |
| 1ST | 5,052 | 9.0 | 2,018 | 5.8 | 2,051 | 8.8 | 816 | 16.6 | 167 | 27.3 |
| ME | 346 | 6.5 | 146 | 4.6 | 176 | 7.1 | 11 | 13.1 | 13 | 15.9 |
| MA | 2,718 | 8.4 | 1,360 | 6.1 | 918 | 8.3 | 343 | 18.3 | 97 | 29.4 |
| NH | 381 | 8.3 | 90 | 2.7 | 118 | 5.0 | 165 | 13.7 | 8 | - |
| RI | 496 | 8.2 | 194 | 6.3 | 192 | 7.9 | 99 | 11.1 | 11 | 25.7 |
| PR | 1,111 | 12.2 | 228 | 6.7 | 647 | 10.9 | 198 | 22.0 | 38 | 32.2 |
| 2ND | 19,231 | 10.5 | 5,177 | 7.1 | 10,910 | 10.8 | 2,845 | 14.6 | 299 | 28.5 |
| CT | 2,032 | 10.5 | 1,239 | 7.6 | 648 | 14.8 | 84 | 23.1 | 61 | 32.4 |
| NY,N | 1,113 | 12.6 | 236 | 6.1 | 525 | 11.0 | 333 | 18.3 | 19 | 32.6 |
| NY,E | 5,124 | 10.8 | 1,030 | 7.3 | 2,891 | 9.3 | 1,121 | 14.4 | 82 | 31.8 |
| NY,S | 9,388 | 9.8 | 2,313 | 7.0 | 5,814 | 10.9 | 1,144 | 12.3 | 117 | 25.7 |
| NY,W | 1,308 | 14.0 | 321 | 8.8 | 817 | 14.0 | 157 | 22.6 | 13 | 50.8 |
| VT | 266 | 8.0 | 38 | 3.3 | 215 | 8.7 | 6 | - | 7 | - |
| 3RD | 18,846 | 7.1 | 3,440 | 4.4 | 11,954 | 5.8 | 3,166 | 14.1 | 286 | 25.3 |
| DE | 609 | 12.5 | 69 | 4.1 | 488 | 12.5 | 23 | 30.1 | 29 | 30.3 |
| NJ | 5,442 | 7.6 | 1,932 | 5.4 | 2,028 | 5.4 | 1,414 | 14.7 | 68 | 30.8 |
| PA,E | 9,099 | 5.7 | 519 | 2.3 | 6,917 | 3.8 | 1,555 | 12.4 | 108 | 18.1 |
| PA,M | 1,394 | 7.6 | 412 | 4.9 | 875 | 7.7 | 67 | 20.4 | 40 | 24.5 |
| PA,W | 2,002 | 7.4 | 455 | 4.1 | 1,472 | 8.4 | 35 | 24.2 | 40 | 33.3 |
| VI | 300 | 20.3 | 53 | 15.4 | 174 | 18.4 | 72 | 30.3 | 1 | - |
| 4TH | 11,975 | 7.4 | 3,212 | 5.5 | 7,433 | 7.8 | 1,142 | 9.0 | 188 | 19.4 |
| MD | 2,638 | 6.3 | 1,023 | 6.1 | 1,286 | 6.2 | 284 | 7.6 | 45 | 23.2 |
| NC,E | 919 | 10.3 | 407 | 8.1 | 496 | 11.4 | 9 | - | 7 | - |
| NC,M | 778 | 9.3 | 263 | 7.9 | 409 | 10.3 | 102 | 10.5 | 4 | - |
| NC,W | 980 | 7.5 | 321 | 10.2 | 535 | 3.6 | 109 | 17.6 | 15 | 21.5 |
| SC | 2,635 | 8.0 | 400 | 2.5 | 2,047 | 9.0 | 144 | 11.4 | 44 | 22.3 |
| VA,E | 2,062 | 4.8 | 425 | 3.5 | 1,163 | 4.5 | 440 | 7.3 | 34 | 9.5 |
| VA,W | 706 | 8.6 | 172 | 7.0 | 489 | 9.0 | 25 | 9.9 | 20 | 14.5 |
| WV,N | 395 | 12.1 | 138 | 10.4 | 238 | 12.6 | 12 | 18.2 | 7 | - |
| WV,S | 862 | 10.3 | 63 | 2.3 | 770 | 10.8 | 17 | 17.8 | 12 | 21.1 |

# Table C-5. (September 30, 2007—Continued)

| Circuit and District | Total Cases | | No Court Action | | Court Action | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Before Pretrial | | During or After Pretrial | | Trial | |
| | Number of Cases | Median Time Interval in Months | Number of Cases | Median Time Interval in Months | Number of Cases | Median Time Interval in Months | Number of Cases | Median Time Interval in Months | Number of Cases | Median Time Interval in Months |
| **5TH** | **28,070** | **11.0** | **4,680** | **6.1** | **13,494** | **7.3** | **3,150** | **11.2** | **6,746** | **127.6** |
| LA,E | 5,647 | 7.9 | 172 | 3.4 | 3,354 | 5.6 | 2,050 | 11.3 | 71 | 18.1 |
| LA,M | 7,037 | 127.6 | 359 | 6.0 | 306 | 10.4 | 30 | - | 6,342 | 127.6 |
| LA,W | 1,567 | 9.9 | 494 | 5.9 | 995 | 10.9 | 33 | 24.7 | 45 | 29.0 |
| MS,N | 681 | 12.4 | 128 | 6.9 | 414 | 11.3 | 113 | 25.5 | 26 | 23.4 |
| MS,S | 2,355 | 10.8 | 1,450 | 9.7 | 814 | 11.3 | 49 | 16.5 | 42 | 20.3 |
| TX,N | 2,799 | 6.8 | 94 | 7.8 | 2,658 | 6.6 | 5 | 16.9 | 42 | 19.2 |
| TX,E | 1,630 | 9.0 | 280 | 5.0 | 1,244 | 9.1 | 64 | 12.6 | 42 | 19.2 |
| TX,S | 4,054 | 6.6 | 1,012 | 3.7 | 2,213 | 6.5 | 749 | 9.7 | 80 | 18.4 |
| TX,W | 2,300 | 7.5 | 691 | 5.9 | 1,496 | 7.7 | 57 | 13.0 | 56 | 16.6 |
| **6TH** | **16,993** | **9.6** | **3,932** | **4.8** | **9,385** | **9.8** | **3,385** | **13.3** | **291** | **24.4** |
| KY,E | 1,380 | 9.4 | 148 | 6.2 | 1,200 | 9.4 | 15 | 20.3 | 17 | 19.2 |
| KY,W | 1,078 | 9.6 | 301 | 8.2 | 675 | 9.4 | 87 | 19.1 | 15 | 22.5 |
| MI,E | 3,666 | 8.3 | 847 | 3.8 | 1,278 | 6.2 | 1,456 | 13.1 | 75 | 24.6 |
| MI,W | 928 | 7.2 | 138 | 2.9 | 761 | 8.0 | 15 | 18.9 | 14 | 27.9 |
| OH,N | 4,772 | 10.0 | 963 | 3.8 | 2,913 | 15.0 | 855 | 9.9 | 41 | 16.0 |
| OH,S | 2,250 | 10.6 | 936 | 6.4 | 789 | 11.0 | 490 | 14.6 | 35 | 24.3 |
| TN,E | 1,015 | 12.4 | 169 | 6.6 | 391 | 9.0 | 419 | 16.1 | 36 | 25.6 |
| TN,M | 986 | 9.1 | 83 | 3.5 | 864 | 9.5 | 13 | 21.7 | 26 | 27.0 |
| TN,W | 928 | 11.9 | 347 | 10.2 | 514 | 11.4 | 35 | 27.2 | 32 | 29.8 |
| **7TH** | **12,654** | **7.5** | **3,763** | **5.1** | **7,083** | **7.6** | **1,617** | **11.7** | **201** | **25.5** |
| IL,N | 6,474 | 6.2 | 2,338 | 4.8 | 3,463 | 6.0 | 582 | 12.7 | 91 | 29.0 |
| IL,C | 663 | 9.1 | 258 | 7.7 | 376 | 9.4 | 10 | 12.7 | 19 | 23.0 |
| IL,S | 884 | 8.5 | 218 | 5.2 | 621 | 9.2 | 20 | 22.1 | 25 | 23.0 |
| IN,N | 1,203 | 10.6 | 278 | 6.8 | 526 | 10.6 | 380 | 18.3 | 19 | 25.5 |
| IN,S | 1,872 | 9.9 | 451 | 5.8 | 1,092 | 9.7 | 311 | 13.4 | 18 | 22.6 |
| WI,E | 1,051 | 8.2 | 168 | 3.5 | 789 | 8.9 | 79 | 12.8 | 15 | 28.1 |
| WI,W | 507 | 4.6 | 42 | 1.4 | 216 | 3.1 | 235 | 14.6 | 14 | 8.3 |
| **8TH** | **11,976** | **10.5** | **3,271** | **5.2** | **5,825** | **9.4** | **2,660** | **32.9** | **220** | **21.6** |
| AR,E | 1,171 | 12.7 | 227 | 10.3 | 885 | 12.7 | 4 | - | 55 | 19.9 |
| AR,W | 587 | 10.3 | 16 | 5.3 | 553 | 10.2 | 3 | - | 15 | 13.4 |
| IA,N | 447 | 9.0 | 50 | 4.4 | 379 | 9.0 | 5 | - | 13 | 20.9 |
| IA,S | 570 | 10.3 | 104 | 5.6 | 293 | 8.3 | 165 | 15.4 | 8 | |
| MN | 4,614 | 13.7 | 1,269 | 2.6 | 897 | 7.3 | 2,414 | 34.4 | 34 | 25.8 |
| MO,E | 1,814 | 7.4 | 737 | 6.0 | 1,038 | 8.0 | 7 | - | 32 | 22.2 |
| MO,W | 1,475 | 8.5 | 707 | 7.8 | 741 | 8.9 | 10 | 24.5 | 17 | 21.9 |
| NE | 855 | 11.3 | 21 | 1.7 | 770 | 10.4 | 35 | 17.2 | 29 | 30.7 |
| ND | 175 | 10.6 | 60 | 8.2 | 106 | 10.9 | 3 | - | 6 | 19.9 |
| SD | 268 | 10.5 | 80 | 9.4 | 163 | 9.9 | 14 | 16.8 | 11 | 27.3 |

# Table C-5. (September 30, 2007—Continued)

| Circuit and District | Total Cases | | No Court Action | | Court Action | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Before Pretrial | | During or After Pretrial | | Trial | |
| | Number of Cases | Median Time Interval in Months | Number of Cases | Median Time Interval in Months | Number of Cases | Median Time Interval in Months | Number of Cases | Median Time Interval in Months | Number of Cases | Median Time Interval in Months |
| **9TH** | **27,383** | **7.8** | **8,961** | **6.0** | **16,283** | **8.0** | **1,622** | **12.8** | **517** | **23.1** |
| AK | 290 | 9.1 | 78 | 6.0 | 207 | 10.0 | - | - | 5 | - |
| AZ | 2,031 | 9.9 | 758 | 8.3 | 1,188 | 10.5 | 32 | 25.9 | 53 | 31.2 |
| CA.N | 4,205 | 6.7 | 1,382 | 3.8 | 1,652 | 5.5 | 1,116 | 11.9 | 55 | 23.3 |
| CA.E | 2,118 | 9.3 | 872 | 7.1 | 1,180 | 10.3 | 28 | 19.1 | 38 | 32.4 |
| CA.C | 8,560 | 6.8 | 2,730 | 5.3 | 5,566 | 7.3 | 87 | 17.1 | 177 | 18.4 |
| CA.S | 2,033 | 5.9 | 389 | 4.6 | 1,490 | 6.3 | 120 | 7.4 | 34 | 24.6 |
| HI | 637 | 10.3 | 366 | 8.4 | 217 | 10.7 | 39 | 18.7 | 15 | 19.7 |
| ID | 401 | 11.5 | 27 | 4.0 | 331 | 10.5 | 27 | 17.8 | 16 | 28.6 |
| MT | 511 | 9.5 | 211 | 8.0 | 233 | 9.2 | 56 | 14.1 | 11 | 18.0 |
| NV | 1,618 | 9.6 | 658 | 8.0 | 880 | 9.2 | 57 | 10.9 | 23 | 35.8 |
| OR | 1,840 | 10.1 | 684 | 9.0 | 1,106 | 9.6 | 9 | - | 41 | 21.6 |
| WA.E | 495 | 8.1 | 149 | 8.6 | 306 | 7.9 | 28 | 13.6 | 12 | 24.2 |
| WA.W | 2,583 | 8.1 | 628 | 5.4 | 1,903 | 8.5 | 17 | 15.3 | 35 | 19.0 |
| GUAM | 24 | 7.0 | 14 | 5.3 | 6 | - | 4 | - | - | - |
| NMI | 37 | 10.3 | 15 | 8.0 | 18 | 11.1 | 2 | - | 2 | - |
| **10TH** | **7,821** | **8.6** | **1,384** | **5.1** | **5,003** | **8.0** | **1,249** | **12.5** | **185** | **23.3** |
| CO | 2,030 | 6.9 | 59 | 2.7 | 1,812 | 6.5 | 112 | 17.5 | 47 | 28.5 |
| KS | 1,127 | 8.6 | 321 | 6.5 | 665 | 8.1 | 109 | 17.5 | 32 | 23.4 |
| NM | 1,028 | 9.3 | 171 | 3.2 | 397 | 8.8 | 434 | 11.9 | 26 | 21.0 |
| OK.N | 686 | 10.4 | 74 | 3.3 | 581 | 10.9 | 19 | 17.9 | 12 | 19.5 |
| OK.E | 480 | 9.4 | 342 | 5.7 | 114 | 7.1 | 12 | 11.2 | 12 | 12.0 |
| OK.W | 1,154 | 8.0 | 309 | 3.5 | 422 | 6.7 | 407 | 11.6 | 16 | 16.8 |
| UT | 1,028 | 9.5 | 66 | 2.3 | 898 | 9.7 | 35 | 19.2 | 29 | 29.2 |
| WY | 288 | 12.4 | 42 | 7.3 | 114 | 82.7 | 121 | 10.3 | 11 | 15.4 |
| **11TH** | **21,068** | **6.7** | **3,429** | **4.4** | **16,130** | **6.6** | **1,166** | **13.6** | **343** | **19.9** |
| AL.N | 2,869 | 5.7 | 496 | 7.8 | 2,313 | 4.4 | 20 | 20.3 | 40 | 24.3 |
| AL.M | 791 | 10.0 | 234 | 7.0 | 462 | 9.9 | 74 | 16.3 | 21 | 15.8 |
| AL.S | 662 | 7.3 | 124 | 5.1 | 490 | 7.2 | 32 | 16.3 | 16 | 13.7 |
| FL.N | 896 | 7.5 | 244 | 6.1 | 612 | 8.1 | 18 | 13.6 | 22 | 21.3 |
| FL.M | 5,644 | 6.8 | 456 | 5.7 | 4,999 | 6.8 | 103 | 17.4 | 86 | 21.1 |
| FL.S | 6,051 | 5.0 | 1,138 | 3.0 | 4,667 | 5.3 | 158 | 12.2 | 88 | 17.1 |
| GA.N | 2,881 | 7.7 | 544 | 3.4 | 1,572 | 7.1 | 714 | 12.1 | 51 | 26.8 |
| GA.M | 634 | 11.3 | 130 | 7.7 | 495 | 12.6 | 4 | - | 5 | - |
| GA.S | 640 | 10.1 | 63 | 5.8 | 520 | 9.6 | 43 | 22.0 | 14 | 22.3 |

NOTE: MEDIAN TIME INTERVALS NOT COMPUTED WHEN FEWER THAN 10 CASES REPORTED. THIS TABLE EXCLUDES LAND CONDEMNATIONS, PRISONER PETITIONS, DEPORTATION REVIEWS, RECOVERY OF OVERPAYMENTS, AND ENFORCEMENT OF JUDGMENTS. FOR FISCAL YEARS PRIOR TO 2001, THIS TABLE INCLUDED DATA ON RECOVERY OF OVERPAYMENTS AND ENFORCEMENT OF JUDGMENTS.

208

## Table D. Cases
### U.S. District Courts—Criminal Cases Commenced, Terminated, and Pending During the 12-Month Periods Ending September 30, 2006 and 2007

| Circuit and District | Filings | | | Terminations | | | Pending | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | Percent Change[1] | 2006 | 2007 | Percent Change[1] | 2006[2] | 2007 | Percent Change[1] |
| TOTAL | 66,860 | 68,413 | 2.3 | 67,499 | 67,851 | 0.5 | 71,916 | 72,478 | 0.8 |
| DC | 380 | 321 | -15.5 | 437 | 435 | -0.5 | 1,354 | 1,240 | -8.4 |
| 1ST | 1,327 | 1,352 | 1.9 | 1,317 | 1,444 | 9.6 | 1,820 | 1,728 | -5.1 |
| ME | 178 | 194 | 9.0 | 136 | 122 | -10.6 | 142 | 141 | -0.7 |
| MA | 342 | 378 | 10.5 | 415 | 413 | -0.4 | 827 | 790 | -4.5 |
| NH | 273 | 224 | -17.9 | 178 | 174 | -2.5 | 248 | 236 | -4.8 |
| RI | 126 | 122 | -3.2 | 242 | 276 | 14.0 | 225 | 209 | -7.1 |
| PR | 408 | 434 | 6.4 | 346 | 460 | 32.9 | 378 | 352 | -6.9 |
| 2ND | 3,302 | 3,273 | -0.9 | 3,299 | 3,232 | -2.0 | 7,611 | 7,652 | 0.5 |
| CT | 303 | 248 | -18.2 | 272 | 274 | 0.7 | 434 | 408 | -6.0 |
| NY,N | 407 | 462 | 13.5 | 376 | 392 | 4.3 | 536 | 606 | 13.1 |
| NY,E | 735 | 820 | 11.6 | 734 | 706 | -3.8 | 2,060 | 2,174 | 5.5 |
| NY,S | 1,021 | 1,026 | 0.5 | 1,181 | 1,078 | -8.7 | 3,620 | 3,568 | -1.4 |
| NY,W | 709 | 561 | -20.9 | 579 | 636 | 9.8 | 750 | 675 | -10.0 |
| VT | 127 | 156 | 22.8 | 157 | 146 | -7.0 | 211 | 221 | 4.7 |
| 3RD | 2,845 | 3,035 | 6.7 | 3,062 | 2,976 | -2.8 | 3,854 | 3,913 | 1.5 |
| DE | 126 | 176 | 39.7 | 117 | 134 | 14.5 | 184 | 226 | 22.8 |
| NJ | 1,032 | 1,004 | -2.7 | 1,089 | 1,152 | 5.8 | 1,244 | 1,096 | -11.9 |
| PA,E | 627 | 713 | 13.7 | 770 | 635 | -17.5 | 908 | 986 | 8.6 |
| PA,M | 447 | 488 | 9.2 | 442 | 444 | 0.5 | 538 | 582 | 8.2 |
| PA,W | 493 | 530 | 7.5 | 516 | 497 | -3.7 | 521 | 554 | 6.3 |
| VI | 120 | 124 | 3.3 | 128 | 114 | -10.9 | 459 | 469 | 2.2 |
| 4TH | 8,175 | 8,826 | 8.0 | 7,619 | 8,840 | 16.0 | 10,726 | 10,712 | -0.1 |
| MD | 1,755 | 1,522 | -13.3 | 1,374 | 1,260 | -8.3 | 2,891 | 3,153 | 9.1 |
| NC,E | 978 | 1,087 | 11.1 | 985 | 1,600 | 62.4 | 1,959 | 1,446 | -26.2 |
| NC,M | 395 | 419 | 6.1 | 387 | 334 | -13.7 | 295 | 319 | 8.1 |
| NC,W | 518 | 531 | 2.5 | 531 | 530 | -0.2 | 701 | 590 | -15.8 |
| SC | 821 | 885 | 7.8 | 809 | 837 | 3.5 | 859 | 907 | 5.6 |
| VA,E | 2,803 | 3,701 | 32.0 | 2,572 | 3,417 | 32.9 | 3,037 | 3,321 | 9.4 |
| VA,W | 374 | 320 | -14.4 | 415 | 395 | -4.8 | 533 | 458 | -14.1 |
| WV,N | 278 | 305 | 9.7 | 272 | 215 | -21.0 | 231 | 321 | 39.0 |
| WV,S | 253 | 229 | -9.5 | 274 | 252 | -8.0 | 220 | 197 | -10.5 |

## Table D. Cases (September 30, 2007—Continued)

| Circuit and District | Filings 2006 | Filings 2007 | Percent Change[1] | Terminations 2006 | Terminations 2007 | Percent Change[1] | Pending 2006[2] | Pending 2007 | Percent Change[1] |
|---|---|---|---|---|---|---|---|---|---|
| **5TH** | **13,820** | **13,951** | **0.9** | **14,130** | **12,994** | **-8.0** | **10,419** | **11,376** | **9.2** |
| LA,E | 318 | 414 | 30.2 | 319 | 345 | 8.2 | 303 | 372 | 22.8 |
| LA,M | 243 | 257 | 5.8 | 184 | 161 | -12.5 | 461 | 557 | 20.8 |
| LA,W | 502 | 353 | -29.7 | 508 | 398 | -21.7 | 398 | 353 | -11.3 |
| MS,N | 152 | 173 | 13.8 | 139 | 155 | 11.5 | 152 | 170 | 11.8 |
| MS,S | 460 | 421 | -8.5 | 428 | 421 | -1.6 | 349 | 349 | 0.0 |
| TX,N | 784 | 840 | 7.1 | 829 | 869 | 4.8 | 1,001 | 972 | -2.9 |
| TX,E | 662 | 664 | 0.3 | 617 | 663 | 7.5 | 607 | 608 | 0.2 |
| TX,S | 5,379 | 5,253 | -2.3 | 5,794 | 4,879 | -15.8 | 4,438 | 4,812 | 8.4 |
| TX,W | 5,320 | 5,576 | 4.8 | 5,312 | 5,103 | -3.9 | 2,710 | 3,183 | 17.5 |
| **6TH** | **4,536** | **4,393** | **-3.2** | **4,642** | **4,419** | **-4.8** | **4,933** | **4,907** | **-0.5** |
| KY,E | 492 | 452 | -8.1 | 446 | 496 | 11.2 | 433 | 389 | -10.2 |
| KY,W | 742 | 815 | 9.8 | 643 | 749 | 16.5 | 686 | 752 | 9.6 |
| MI,E | 554 | 478 | -13.7 | 614 | 560 | -8.8 | 857 | 775 | -9.6 |
| MI,W | 346 | 359 | 3.8 | 409 | 361 | -11.8 | 232 | 240 | 3.4 |
| OH,N | 592 | 558 | -5.7 | 675 | 540 | -20.0 | 431 | 449 | 4.2 |
| OH,S | 598 | 503 | -15.9 | 601 | 509 | -15.3 | 641 | 635 | -0.9 |
| TN,E | 425 | 461 | 8.5 | 465 | 433 | -6.9 | 458 | 486 | 6.1 |
| TN,M | 262 | 250 | -4.6 | 282 | 263 | -6.9 | 290 | 277 | -4.5 |
| TN,W | 525 | 517 | -1.5 | 537 | 518 | -3.5 | 905 | 904 | -0.1 |
| **7TH** | **2,390** | **2,320** | **-2.9** | **2,357** | **2,188** | **-7.2** | **2,583** | **2,715** | **5.1** |
| IL,N | 611 | 546 | -10.6 | 613 | 509 | -17.0 | 1,014 | 1,051 | 3.6 |
| IL,C | 374 | 464 | 24.1 | 371 | 401 | 8.1 | 351 | 414 | 17.9 |
| IL,S | 243 | 237 | -2.5 | 285 | 223 | -21.8 | 200 | 214 | 7.0 |
| IN,N | 416 | 364 | -12.5 | 392 | 385 | -1.8 | 406 | 385 | -5.2 |
| IN,S | 232 | 180 | -22.4 | 227 | 198 | -12.8 | 172 | 154 | -10.5 |
| WI,E | 288 | 340 | 18.1 | 258 | 290 | 12.4 | 332 | 382 | 15.1 |
| WI,W | 226 | 189 | -16.4 | 211 | 182 | -13.7 | 108 | 115 | 6.5 |
| **8TH** | **4,530** | **4,449** | **-1.8** | **4,666** | **4,570** | **-2.1** | **4,111** | **3,990** | **-2.9** |
| AR,E | 353 | 334 | -5.4 | 285 | 297 | 4.2 | 364 | 401 | 10.2 |
| AR,W | 229 | 225 | -1.7 | 192 | 199 | 3.6 | 157 | 183 | 16.6 |
| IA,N | 420 | 312 | -25.7 | 396 | 396 | 0.0 | 320 | 236 | -26.3 |
| IA,S | 338 | 446 | 32.0 | 327 | 363 | 11.0 | 375 | 449 | 19.7 |
| MN | 381 | 383 | 0.5 | 440 | 405 | -8.0 | 362 | 340 | -6.1 |
| MO,E | 925 | 863 | -6.7 | 887 | 885 | -0.2 | 556 | 543 | -2.3 |
| MO,W | 676 | 638 | -5.6 | 656 | 646 | -1.5 | 887 | 879 | -0.9 |
| NE | 558 | 584 | 4.7 | 814 | 752 | -7.6 | 660 | 492 | -25.5 |
| ND | 250 | 224 | -10.4 | 258 | 198 | -23.3 | 123 | 149 | 21.1 |
| SD | 400 | 440 | 10.0 | 411 | 429 | 4.4 | 307 | 318 | 3.6 |

210

## Table D. Cases (September 30, 2007—Continued)

| Circuit and District | Filings | | | Terminations | | | Pending | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | Percent Change [1] | 2006 [2] | 2007 | Percent Change [1] | 2006 [2] | 2007 | Percent Change [1] |
| **9TH** | **12,819** | **14,497** | **13.1** | **13,057** | **14,837** | **13.6** | **13,304** | **12,964** | **-2.6** |
| AK | 158 | 178 | 12.7 | 171 | 167 | -2.3 | 141 | 152 | 7.8 |
| AZ | 3,446 | 4,349 | 26.2 | 3,719 | 4,436 | 19.3 | 2,651 | 2,564 | -3.3 |
| CA,N | 661 | 614 | -7.1 | 642 | 639 | -0.5 | 910 | 885 | -2.7 |
| CA,E | 942 | 877 | -6.9 | 862 | 733 | -15.0 | 1,155 | 1,299 | 12.5 |
| CA,C | 1,149 | 1,464 | 27.4 | 1,316 | 1,362 | 3.5 | 1,917 | 2,019 | 5.3 |
| CA,S | 2,731 | 3,319 | 21.5 | 2,552 | 3,748 | 46.9 | 2,274 | 1,845 | -18.9 |
| HI | 377 | 364 | -3.4 | 426 | 391 | -8.2 | 488 | 461 | -5.5 |
| ID | 216 | 239 | 10.6 | 223 | 240 | 7.6 | 215 | 214 | -0.5 |
| MT | 408 | 448 | 9.8 | 434 | 409 | -5.8 | 413 | 452 | 9.4 |
| NV | 497 | 355 | -28.6 | 470 | 579 | 23.2 | 781 | 557 | -28.7 |
| OR | 662 | 619 | -6.5 | 679 | 660 | -4.3 | 708 | 677 | -4.4 |
| WA,E | 393 | 396 | -0.4 | 391 | 391 | -1.3 | 317 | 278 | -12.3 |
| WA,W | 1,086 | 1,122 | 3.3 | 1,095 | 976 | -8.6 | 1,262 | 1,408 | 11.6 |
| GUAM | 77 | 169 | 119.5 | 99 | 91 | -8.1 | 51 | 129 | 152.9 |
| NMI | 16 | 28 | 75.0 | 23 | 25 | 8.7 | 21 | 24 | 14.3 |
| **10TH** | **6,629** | **5,965** | **-10.0** | **6,680** | **5,910** | **-11.5** | **5,120** | **5,175** | **1.1** |
| CO | 598 | 497 | -16.9 | 506 | 442 | -12.6 | 939 | 994 | 5.9 |
| KS | 774 | 702 | -9.3 | 756 | 662 | -12.4 | 746 | 790 | 5.9 |
| NM | 2,826 | 2,392 | -15.4 | 3,026 | 2,430 | -19.7 | 1,543 | 1,505 | -2.5 |
| OK,N | 191 | 198 | 3.7 | 218 | 227 | 4.1 | 172 | 143 | -16.9 |
| OK,E | 67 | 72 | 7.5 | 85 | 79 | -7.1 | 58 | 51 | -12.1 |
| OK,W | 881 | 877 | -0.5 | 749 | 760 | 1.5 | 588 | 705 | 19.9 |
| UT | 952 | 915 | -3.9 | 997 | 983 | -1.4 | 722 | 654 | -9.4 |
| WY | 340 | 312 | -8.2 | 343 | 327 | -4.7 | 352 | 337 | -4.3 |
| **11TH** | **6,107** | **6,031** | **-1.2** | **6,233** | **6,006** | **-3.6** | **6,081** | **6,106** | **0.4** |
| AL,N | 579 | 503 | -13.1 | 485 | 543 | 12.0 | 494 | 454 | -8.1 |
| AL,M | 283 | 274 | -3.2 | 277 | 282 | -5.4 | 295 | 307 | 4.1 |
| AL,S | 282 | 346 | 22.7 | 294 | 270 | -8.2 | 312 | 388 | 24.4 |
| FL,N | 538 | 533 | -0.9 | 489 | 558 | 14.1 | 566 | 541 | -4.4 |
| FL,M | 1,243 | 1,129 | -9.2 | 1,288 | 1,139 | -11.6 | 1,311 | 1,301 | -0.8 |
| FL,S | 1,373 | 1,608 | 17.1 | 1,496 | 1,579 | 5.5 | 1,043 | 1,072 | 2.8 |
| GA,N | 666 | 522 | -21.6 | 699 | 535 | -23.5 | 885 | 872 | -1.5 |
| GA,M | 522 | 551 | 5.5 | 500 | 566 | 13.2 | 482 | 438 | -9.1 |
| GA,S | 648 | 594 | -8.3 | 705 | 554 | -21.4 | 693 | 733 | 5.8 |

NOTE.—PENDING TOTALS EXCLUDE EACH CASE IN WHICH THE DEFENDANT HAS BEEN A FUGITIVE SINCE BEFORE OCTOBER 1, 2006. HOWEVER, NO CASE WITH MULTIPLE DEFENDANTS HAS BEEN EXCLUDED UNLESS ALL DEFENDANTS IN THE CASE HAVE BEEN FUGITIVES SINCE BEFORE OCTOBER 1, 2006. THIS TABLE INCLUDES ALL FELONY AND CLASS A MISDEMEANOR CASES, BUT INCLUDES ONLY THOSE PETTY OFFENSE CASES THAT HAVE BEEN ASSIGNED TO DISTRICT JUDGES.

[1] PERCENT CHANGE NOT COMPUTED WHEN FEWER THAN 10 CASES REPORTED FOR THE PREVIOUS PERIOD.

[2] REVISED.

256

**Table D-6.**
**U.S. District Courts—Median Time Intervals From Filing to Disposition for Criminal Defendants Disposed of, by District (Excluding Transfers), During the 12-Month Period Ending September 30, 2007**

| Circuit and District | Total | | Dismissed | | Plea of Guilty | | Court Trial | | Jury Trial | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Median (in Months) | Number | Median (in Months) | Number | Median (in Months) | Number | Median (in Months) | Number | Median (in Months) |
| TOTAL | 88,014 | 7.0 | 8,651 | 9.0 | 75,949 | 6.8 | 497 | 6.1 | 2,917 | 14.4 |
| DC | 553 | 14.7 | 64 | 16.2 | 453 | 14.1 | 1 | - | 35 | 32.1 |
| 1ST | | | | | | | | | | |
| ME | 216 | 7.0 | 13 | 11.5 | 183 | 6.0 | 1 | 11.5 | 19 | 19.6 |
| MA | 655 | 19.0 | 32 | 27.8 | 561 | 17.7 | 5 | - | 57 | 9.9 |
| NH | 269 | 10.8 | 26 | 7.5 | 235 | 10.8 | - | - | 8 | 28.3 |
| RI | 159 | 6.7 | 10 | 5.7 | 136 | 6.4 | - | - | 13 | - |
| PR | 929 | 10.6 | 92 | 8.3 | 780 | 10.6 | 6 | - | 51 | 14.3 |
| 2ND | 4,949 | 14.3 | 259 | 22.7 | 4,421 | 13.4 | 13 | 12.5 | 256 | 23.4 |
| CT | 425 | 12.2 | 19 | 14.8 | 392 | 11.9 | - | - | 14 | 27.4 |
| NY,N | 526 | 8.9 | 31 | 10.9 | 470 | 8.0 | 4 | - | 21 | 19.3 |
| NY,E | 1,143 | 17.0 | 42 | 29.2 | 1,019 | 16.5 | 3 | - | 79 | 22.3 |
| NY,S | 1,884 | 18.1 | 98 | 20.1 | 1,657 | 16.8 | 4 | - | 125 | 26.9 |
| NY,W | 779 | 8.5 | 22 | 19.4 | 741 | 8.1 | 1 | - | 15 | 21.9 |
| VT | 192 | 14.0 | 47 | 190.3 | 142 | 11.1 | 1 | - | 2 | - |
| 3RD | 3,832 | 10.4 | 389 | 8.1 | 3,211 | 10.1 | 21 | 19.3 | 211 | 18.3 |
| DE | 144 | 8.1 | 21 | 6.2 | 113 | 7.8 | 3 | - | 7 | - |
| NJ | 1,319 | 9.6 | 115 | 5.0 | 1,151 | 9.6 | 4 | - | 49 | 19.6 |
| PA,E | 900 | 11.0 | 38 | 13.4 | 775 | 10.6 | 1 | - | 86 | 17.4 |
| PA,M | 712 | 11.5 | 83 | 21.1 | 615 | 10.8 | 1 | - | 13 | 18.7 |
| PA,W | 607 | 10.3 | 67 | 6.3 | 498 | 10.2 | 7 | - | 35 | 18.3 |
| VI | 150 | 7.4 | 65 | 7.4 | 59 | 4.9 | 5 | - | 21 | 24.4 |
| 4TH | 10,955 | 6.6 | 2,731 | 11.7 | 7,718 | 6.2 | 188 | 2.4 | 318 | 11.7 |
| MD | 1,494 | 5.9 | 563 | 2.9 | 874 | 7.2 | 13 | 4.4 | 44 | 29.0 |
| NC,E | 1,758 | 17.2 | 881 | 41.0 | 843 | 6.8 | 12 | 5.3 | 22 | 15.0 |
| NC,M | 434 | 6.1 | 17 | 3.2 | 381 | 6.2 | 4 | - | 32 | 7.4 |
| NC,W | 868 | 14.0 | 76 | 7.0 | 754 | 14.1 | 2 | - | 36 | 17.1 |
| SC | 1,382 | 8.3 | 111 | 6.6 | 1,230 | 8.3 | 3 | - | 38 | 14.4 |
| VA,E | 3,721 | 3.4 | 1,000 | 3.3 | 2,503 | 3.5 | 146 | 2.0 | 72 | 7.6 |
| VA,W | 678 | 8.7 | 36 | 7.8 | 594 | 8.6 | 1 | - | 45 | 14.3 |
| WV,N | 312 | 6.3 | 35 | 5.9 | 259 | 6.2 | 2 | - | 16 | 11.8 |
| WV,S | 308 | 6.7 | 12 | 4.7 | 280 | 6.5 | 3 | - | 13 | 25.6 |

# Table D-6. (September 30, 2007—Continued)

| Circuit and District | Total Number | Total Median (in Months) | Dismissed Number | Dismissed Median (in Months) | Pleas of Guilty Number | Pleas of Guilty Median (in Months) | Court Trial Number | Court Trial Median (in Months) | Jury Trial Number | Jury Trial Median (in Months) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5TH | 16,299 | 5.5 | 878 | 7.0 | 15,137 | 5.5 | 41 | 7.8 | 243 | 10.2 |
| LA,E | 506 | 8.2 | 22 | 16.4 | 476 | 8.2 | - | - | 8 | - |
| LA,M | 180 | 9.3 | 17 | 3.0 | 162 | 9.9 | - | - | 1 | - |
| LA,W | 563 | 8.3 | 62 | 6.2 | 470 | 8.2 | 4 | - | 27 | 11.0 |
| MS,N | 225 | 8.9 | 17 | 6.7 | 203 | 9.0 | 4 | - | 1 | - |
| MS,S | 529 | 8.9 | 73 | 6.4 | 434 | 6.8 | 3 | - | 19 | 7.8 |
| TX,N | 1,215 | 6.8 | 98 | 6.4 | 1,080 | 6.7 | 5 | - | 32 | 9.8 |
| TX,E | 1,071 | 8.7 | 69 | 27.2 | 971 | 8.6 | 1 | - | 30 | 13.8 |
| TX,S | 5,799 | 4.9 | 209 | 6.4 | 5,532 | 4.9 | 21 | 8.3 | 37 | 11.9 |
| TX,W | 6,211 | 5.0 | 311 | 6.4 | 5,809 | 5.0 | 7 | - | 84 | 9.1 |
| 6TH | 6,268 | 8.5 | 671 | 7.2 | 5,274 | 8.3 | 39 | 5.3 | 274 | 15.7 |
| KY,E | 682 | 6.5 | 49 | 6.8 | 599 | 6.4 | 2 | - | 32 | 10.4 |
| KY,W | 871 | 4.2 | 234 | 2.2 | 602 | 5.7 | 18 | 2.7 | 17 | 17.2 |
| MI,E | 896 | 14.1 | 104 | 22.1 | 744 | 13.1 | 3 | - | 45 | 23.6 |
| MI,W | 490 | 6.9 | 32 | 5.8 | 438 | 6.8 | 2 | - | 18 | 10.9 |
| OH,N | 972 | 7.3 | 65 | 11.2 | 863 | 7.1 | 2 | - | 42 | 11.2 |
| OH,S | 700 | 8.5 | 35 | 7.8 | 639 | 8.3 | 3 | - | 23 | 16.5 |
| TN,E | 649 | 9.2 | 52 | 8.7 | 555 | 9.0 | 5 | - | 37 | 15.8 |
| TN,M | 337 | 10.0 | 43 | 10.1 | 273 | 9.8 | 5 | - | 21 | 14.7 |
| TN,W | 661 | 12.8 | 57 | 9.5 | 561 | 12.8 | 4 | - | 39 | 18.7 |
| 7TH | 3,295 | 9.6 | 189 | 11.4 | 2,907 | 9.2 | 16 | 16.8 | 183 | 17.7 |
| IL,N | 968 | 14.5 | 25 | 25.9 | 861 | 13.5 | 8 | - | 74 | 22.7 |
| IL,C | 476 | 8.5 | 49 | 7.9 | 408 | 8.3 | - | - | 19 | 15.7 |
| IL,S | 370 | 9.5 | 22 | 70.3 | 340 | 9.0 | - | - | 8 | - |
| IN,N | 483 | 8.7 | 40 | 10.2 | 396 | 8.2 | - | - | 47 | 13.7 |
| IN,S | 342 | 10.1 | 20 | 11.0 | 301 | 10.1 | 4 | - | 17 | 14.7 |
| WI,E | 443 | 8.8 | 22 | 12.4 | 404 | 8.4 | 4 | - | 13 | 22.1 |
| WI,W | 213 | 5.3 | 11 | 3.9 | 197 | 5.3 | - | - | 5 | - |
| 8TH | 5,927 | 8.3 | 363 | 6.9 | 5,310 | 8.2 | 12 | 15.2 | 242 | 13.3 |
| AR,E | 449 | 12.2 | 62 | 5.0 | 377 | 12.4 | 1 | - | 9 | - |
| AR,W | 220 | 5.8 | 22 | 6.8 | 187 | 5.8 | - | - | 11 | 7.4 |
| IA,N | 484 | 8.2 | 13 | 5.7 | 431 | 8.1 | 2 | - | 38 | 11.0 |
| IA,S | 459 | 11.1 | 21 | 25.6 | 408 | 10.7 | 3 | - | 27 | 12.8 |
| MN | 589 | 9.2 | 20 | 7.9 | 527 | 9.0 | 2 | - | 40 | 14.7 |
| MO,E | 1,135 | 6.3 | 106 | 3.2 | 1,009 | 6.4 | 3 | - | 20 | 11.5 |
| MO,W | 859 | 10.8 | 25 | 14.1 | 807 | 10.6 | 2 | - | 25 | 25.0 |
| NE | 934 | 8.3 | 45 | 10.5 | 851 | 8.0 | 2 | - | 38 | 15.6 |
| ND | 262 | 6.4 | 6 | - | 242 | 6.2 | 1 | - | 13 | 6.7 |
| SD | 536 | 6.7 | 43 | 8.8 | 471 | 6.5 | 1 | - | 21 | 11.2 |

## Table D-6. (September 30, 2007—Continued)

| Circuit and District | Total | | Dismissed | | Plea of Guilty | | Court Trial | | Jury Trial | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Median (in Months)* | Number | Median (in Months)* | Number | Median (in Months)* | Number | Median (in Months)* | Number | Median (in Months)* |
| **9TH** | **18,142** | **6.7** | **1,521** | **8.7** | **16,195** | **6.5** | **70** | **10.3** | **356** | **17.2** |
| AK | 186 | 6.7 | 18 | 8.1 | 161 | 6.4 | 2 | - | 5 | - |
| AZ | 5,202 | 5.4 | 252 | 14.2 | 4,890 | 5.2 | 10 | 16.2 | 50 | 20.0 |
| CA,N | 840 | 11.0 | 97 | 23.3 | 733 | 9.7 | 1 | - | 9 | - |
| CA,E | 1,069 | 10.7 | 62 | 8.8 | 978 | 10.7 | 1 | - | 28 | 26.2 |
| CA,C | 1,892 | 11.0 | 85 | 21.6 | 1,732 | 10.5 | 1 | - | 70 | 25.8 |
| CA,S | 4,218 | 4.3 | 291 | 2.2 | 3,863 | 4.3 | 15 | 11.1 | 49 | 16.9 |
| HI | 515 | 7.5 | 73 | 8.8 | 423 | 7.3 | 4 | - | 15 | 27.1 |
| ID | 293 | 8.0 | 27 | 19.2 | 247 | 7.8 | 3 | - | 16 | 10.8 |
| MT | 505 | 7.4 | 66 | 6.2 | 380 | 7.3 | 13 | 6.1 | 46 | 12.2 |
| NV | 804 | 13.8 | 111 | 34.2 | 670 | 12.6 | 3 | - | 20 | 21.7 |
| OR | 760 | 10.5 | 93 | 17.3 | 656 | 10.1 | 3 | - | 10 | 18.6 |
| WA,E | 461 | 7.3 | 67 | 5.7 | 377 | 7.1 | 5 | - | 12 | 10.8 |
| WA,W | 1,284 | 6.3 | 244 | 4.3 | 1,001 | 6.4 | 6 | - | 13 | 11.1 |
| GUAM | 102 | 5.4 | 29 | 4.0 | 68 | 5.7 | 5 | - | 5 | - |
| NMI | 31 | 5.5 | 6 | - | 16 | 5.4 | 1 | - | - | - |
| **10TH** | **7,021** | **5.0** | **637** | **5.1** | **6,233** | **5.0** | **23** | **9.1** | **128** | **9.8** |
| CO | 591 | 8.1 | 63 | 15.4 | 514 | 6.4 | 7 | - | 14 | 26.7 |
| KS | 829 | 7.1 | 153 | 2.6 | 659 | 7.5 | 7 | - | 10 | 11.0 |
| NM | 2,697 | 3.1 | 100 | 10.4 | 2,585 | 3.0 | 2 | - | 10 | 17.5 |
| OK,N | 275 | 6.8 | 12 | 3.7 | 241 | 7.0 | | | 22 | 7.2 |
| OK,E | 117 | 6.6 | 15 | 2.1 | 88 | 6.7 | 6 | - | 14 | 9.2 |
| OK,W | 840 | 3.5 | 102 | 1.8 | 701 | 3.7 | 6 | - | 31 | 9.0 |
| UT | 1,190 | 6.8 | 160 | 11.9 | 1,005 | 6.4 | 7 | - | 18 | 13.4 |
| WY | 482 | 6.2 | 32 | 4.1 | 440 | 6.4 | 1 | - | 9 | - |
| **11TH** | **8,555** | **6.6** | **776** | **10.1** | **7,195** | **6.2** | **61** | **7.0** | **523** | **10.8** |
| AL,N | 711 | 6.7 | 82 | 10.7 | 564 | 6.4 | 12 | 7.8 | 63 | 10.3 |
| AL,M | 321 | 8.8 | 61 | 7.1 | 245 | 9.0 | 1 | - | 14 | 9.6 |
| AL,S | 371 | 7.3 | 30 | 18.9 | 314 | 6.7 | 2 | - | 25 | 12.2 |
| FL,N | 664 | 4.5 | 67 | 2.7 | 547 | 4.4 | 13 | 4.5 | 37 | 6.0 |
| FL,M | 1,742 | 7.2 | 90 | 13.7 | 1,530 | 6.9 | 4 | - | 118 | 11.7 |
| FL,S | 2,537 | 5.6 | 112 | 7.1 | 2,230 | 5.4 | 9 | - | 186 | 8.8 |
| GA,N | 836 | 10.2 | 126 | 17.7 | 665 | 6.4 | 8 | - | 37 | 15.6 |
| GA,M | 706 | 7.6 | 99 | 7.1 | 566 | 7.4 | 11 | 3.8 | 30 | 16.5 |
| GA,S | 667 | 6.8 | 109 | 11.3 | 544 | 6.3 | 1 | - | 13 | 14.6 |

NOTE: THIS TABLE INCLUDES DEFENDANTS IN ALL FELONY AND CLASS A MISDEMEANOR CASES, BUT INCLUDES ONLY THOSE PETTY OFFENSE DEFENDANTS WHOSE CASES HAVE BEEN ASSIGNED TO DISTRICT JUDGES. BEGINNING IN 2005, DEFENDANTS CHARGED IN TWO OR MORE CASES THAT WERE TERMINATED DURING THE REPORTING PERIOD ARE COUNTED SEPARATELY FOR EACH CASE. PREVIOUSLY, SUCH DEFENDANTS WERE COUNTED ONLY ONCE. THEREFORE, DATA FOR 2005 AND THEREAFTER ARE NOT COMPARABLE TO DATA PUBLISHED IN PREVIOUS YEARS.

* MEDIAN COMPUTED ONLY FOR 10 OR MORE DEFENDANTS.

## Table X-1A.
## U.S. District Courts—Weighted and Unweighted Filings per Authorized Judgeship During the 12-Month Period Ending September 30, 2007

| District | Judgeships | Weighted Filings per Judgeship | | | | Unweighted Filings per Judgeship | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Civil | Criminal | Supervision Hearings | Total | Civil | Criminal | Supervision Hearings | Total |
| **TOTAL** | **674** | **366** | **106** | **4.72** | **477** | **331** | **131** | **32.44** | **495** |
| **DC** | **15** | **213** | **30** | **1.70** | **245** | **153** | **30** | **11.73** | **194** |
| **1ST** | | | | | | | | | |
| ME | 3 | 172 | 68 | 4.32 | 245 | 145 | 73 | 28.00 | 246 |
| MA | 13 | 269 | 41 | 2.55 | 313 | 222 | 41 | 17.54 | 280 |
| NH | 3 | 175 | 89 | 1.71 | 266 | 143 | 87 | 11.67 | 242 |
| RI | 3 | 195 | 46 | .47 | 242 | 164 | 48 | 3.33 | 216 |
| PR | 7 | 194 | 139 | 2.46 | 336 | 174 | 148 | 17.43 | 339 |
| **2ND** | | | | | | | | | |
| CT | 8 | 306 | 59 | 2.69 | 368 | 240 | 58 | 19.00 | 317 |
| NY,N | 5 | 289 | 97 | 7.69 | 394 | 281 | 125 | 54.00 | 460 |
| NY,E | 15 | 405 | 84 | 5.12 | 494 | 351 | 85 | 35.93 | 472 |
| NY,S | 28 | 607 | 54 | 3.15 | 664 | 551 | 55 | 22.43 | 629 |
| NY,W | 4 | 376 | 153 | 16.62 | 546 | 363 | 171 | 118.00 | 652 |
| VT | 2 | 152 | 100 | 2.81 | 254 | 139 | 105 | 19.50 | 263 |
| **3RD** | | | | | | | | | |
| DE | 4 | 336 | 41 | 1.78 | 379 | 196 | 49 | 11.75 | 256 |
| NJ | 17 | 434 | 60 | 1.70 | 496 | 360 | 67 | 11.71 | 439 |
| PA,E | 22 | 294 | 44 | 2.66 | 341 | 252 | 45 | 18.91 | 315 |
| PA,M | 6 | 377 | 121 | 2.08 | 500 | 387 | 125 | 13.83 | 526 |
| PA,W | 10 | 252 | 57 | 1.43 | 311 | 238 | 63 | 7.70 | 309 |

## Table X-1A. (September 30, 2007—Continued)

| District | | Judgeships | Weighted Filings per Judgeship | | | | Unweighted Filings per Judgeship | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Civil | Criminal | Supervision Hearings | Total | Civil | Criminal | Supervision Hearings | Total |
| 4TH | MD | 10 | 396 | 102 | 2.61 | 500 | 351 | 179 | 17.80 | 547 |
| | NC,E | 4 | 322 | 192 | 5.70 | 520 | 336 | 308 | 40.00 | 684 |
| | NC,M | 4 | 241 | 117 | 4.10 | 362 | 245 | 121 | 27.00 | 393 |
| | NC,W | 5 | 189 | 135 | 4.98 | 329 | 206 | 136 | 30.40 | 372 |
| | SC | 10 | 377 | 138 | 4.30 | 519 | 423 | 145 | 28.70 | 596 |
| | VA,E | 11 | 281 | 186 | 7.39 | 474 | 286 | 145 | 49.09 | 700 |
| | VA,W | 4 | 234 | 130 | 5.09 | 370 | 280 | 364 | 27.25 | 434 |
| | WV,N | 3 | 185 | 155 | 4.17 | 345 | 206 | 127 | 28.67 | 384 |
| | WV,S | 5 | 164 | 57 | 3.00 | 224 | 171 | 149 | 19.60 | 249 |
| 5TH | LA,E | 12 | 871 | 42 | 1.22 | 914 | 693 | 58 | 8.17 | 749 |
| | LA,M | 3 | 334 | 84 | .97 | 420 | 318 | 47 | 6.00 | 425 |
| | LA,W | 7 | 339 | 52 | 1.93 | 393 | 336 | 101 | 13.00 | 414 |
| | MS,N | 3 | 342 | 86 | 2.27 | 430 | 301 | 65 | 14.67 | 402 |
| | MS,S | 6 | 482 | 75 | 4.20 | 562 | 440 | 86 | 26.83 | 549 |
| | TX,N | 12 | 369 | 98 | 3.64 | 470 | 341 | 83 | 24.33 | 471 |
| | TX,E | 8 | 527 | 148 | .16 | 674 | 396 | 106 | 1.00 | 547 |
| | TX,S | 19 | 305 | 224 | 13.41 | 543 | 326 | 150 | 93.47 | 748 |
| | TX,W | 13 | 263 | 374 | 13.12 | 650 | 240 | 329 | 91.85 | 852 |
| 6TH | KY,E | 5.50 | 253 | 116 | 3.78 | 373 | 281 | 122 | 26.91 | 429 |
| | KY,W | 4.50 | 283 | 102 | 1.68 | 387 | 277 | 206 | 11.78 | 495 |
| | MI,E | 15 | 351 | 56 | 2.93 | 410 | 359 | 55 | 19.73 | 434 |
| | MI,W | 4 | 380 | 114 | 4.21 | 499 | 383 | 123 | 28.25 | 534 |
| | OH,N | 12 | 300 | 73 | 3.79 | 377 | 317 | 74 | 25.83 | 417 |
| | OH,S | 8 | 375 | 77 | 5.52 | 458 | 341 | 88 | 38.38 | 467 |
| | TN,E | 5 | 265 | 147 | 3.92 | 416 | 231 | 148 | 27.00 | 406 |
| | TN,M | 4 | 370 | 91 | 2.00 | 463 | 315 | 91 | 12.75 | 419 |
| | TN,W | 5 | 257 | 148 | 5.50 | 410 | 216 | 148 | 36.20 | 400 |

## Table X-1A. (September 30, 2007—Continued)

| District | | Judgeships | Weighted Filings per Judgeship | | | | Unweighted Filings per Judgeship | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Civil | Criminal | Supervision Hearings | Total | Civil | Criminal | Supervision Hearings | Total |
| 7TH | IL,N | 22 | 421 | 39 | 1.78 | 462 | 323 | 43 | 12.64 | 379 |
| | IL,C | 4 | 247 | 121 | 4.17 | 371 | 244 | 138 | 27.50 | 410 |
| | IL,S | 4 | 239 | 96 | 5.86 | 341 | 246 | 98 | 38.25 | 382 |
| | IN,N | 5 | 319 | 87 | 3.78 | 410 | 292 | 89 | 25.20 | 406 |
| | IN,S | 5 | 522 | 70 | 1.26 | 594 | 467 | 69 | 6.60 | 542 |
| | WI,E | 5 | 259 | 125 | 3.36 | 387 | 235 | 123 | 23.40 | 382 |
| | WI,W | 2 | 447 | 107 | 2.24 | 556 | 373 | 113 | 16.00 | 502 |
| 8TH | AR,E | 5 | 272 | 101 | 3.42 | 377 | 267 | 104 | 21.80 | 392 |
| | AR,W | 3 | 241 | 71 | 2.10 | 314 | 253 | 81 | 15.00 | 349 |
| | IA,N | 2 | 215 | 184 | 7.54 | 407 | 239 | 192 | 47.00 | 478 |
| | IA,S | 3 | 264 | 186 | 4.17 | 454 | 255 | 191 | 20.67 | 467 |
| | MN | 7 | 638 | 101 | 4.20 | 743 | 737 | 101 | 29.29 | 867 |
| | MO,E | 8 | 311 | 129 | 3.98 | 444 | 292 | 142 | 28.00 | 462 |
| | MO,W | 6 | 326 | 154 | 6.80 | 486 | 327 | 160 | 44.83 | 532 |
| | NE | 6 | 273 | 227 | 12.53 | 513 | 288 | 231 | 85.67 | 605 |
| | ND | 3 | 120 | 151 | 4.10 | 275 | 101 | 156 | 29.00 | 286 |
| | SD | 3 | 132 | 196 | 8.84 | 337 | 136 | 194 | 59.33 | 390 |
| 9TH | AK | 3 | 130 | 60 | .81 | 191 | 110 | 70 | 4.67 | 185 |
| | AZ | 13 | 263 | 252 | 14.60 | 529 | 260 | 395 | 104.08 | 759 |
| | CA,N | 14 | 583 | 36 | 4.84 | 624 | 457 | 52 | 34.50 | 543 |
| | CA,E | 6 | 689 | 172 | 7.96 | 869 | 743 | 204 | 56.83 | 1004 |
| | CA,C | 28 | 495 | 51 | 4.99 | 551 | 406 | 65 | 35.46 | 506 |
| | CA,S | 13 | 241 | 184 | 13.71 | 439 | 198 | 295 | 97.15 | 590 |
| | HI | 4 | 209 | 83 | 5.27 | 297 | 162 | 111 | 36.25 | 309 |
| | ID | 2 | 316 | 152 | 5.70 | 473 | 264 | 169 | 39.00 | 471 |
| | MT | 3 | 201 | 177 | 7.7 | 385 | 200 | 182 | 51.33 | 434 |
| | NV | 7 | 423 | 51 | 4.13 | 478 | 333 | 83 | 28.86 | 424 |
| | OR | 6 | 440 | 111 | 7.46 | 558 | 408 | 130 | 51.83 | 590 |
| | WA,E | 4 | 149 | 104 | 9.98 | 264 | 141 | 119 | 70.00 | 330 |
| | WA,W | 7 | 437 | 116 | 5.80 | 559 | 375 | 192 | 37.29 | 604 |

# Table X-1A. (September 30, 2007—Continued)

| District | Judgeships | Weighted Filings per Judgeship | | | | Unweighted Filings per Judgeship | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Civil | Criminal | Supervision Hearings | Total | Civil | Criminal | Supervision Hearings | Total |
| **10TH** | | | | | | | | | |
| CO | 7 | 441 | 82 | 3.09 | 527 | 384 | 97 | 22.00 | 503 |
| KS | 6 | 268 | 143 | 4.51 | 415 | 245 | 161 | 30.50 | 437 |
| NM | 7 | 245 | 270 | 12.10 | 527 | 202 | 390 | 85.86 | 678 |
| OK.N | 3.50 | 234 | 66 | 3.29 | 304 | 204 | 67 | 22.86 | 294 |
| OK.E | 1.50 | 300 | 75 | 2.07 | 377 | 311 | 78 | 14.00 | 403 |
| OK.W | 6 | 267 | 80 | 3.24 | 350 | 245 | 162 | 22.83 | 430 |
| UT | 5 | 277 | 173 | 8.66 | 459 | 216 | 221 | 61.40 | 498 |
| WY | 3 | 99 | 118 | 2.80 | 220 | 94 | 142 | 20.00 | 256 |
| **11TH** | | | | | | | | | |
| AL.N | 8 | 632 | 73 | 2.41 | 707 | 596 | 79 | 14.75 | 690 |
| AL.M | 3 | 405 | 89 | 3.21 | 498 | 384 | 106 | 19.67 | 510 |
| AL.S | 3 | 325 | 170 | 6.19 | 501 | 320 | 172 | 40.00 | 532 |
| FL.N | 4 | 414 | 101 | 6.18 | 521 | 401 | 157 | 35.75 | 594 |
| FL.M | 15 | 467 | 98 | 3.59 | 569 | 432 | 106 | 25.07 | 563 |
| FL.S | 18 | 413 | 133 | 2.90 | 549 | 371 | 143 | 19.94 | 534 |
| GA.N | 11 | 390 | 69 | 2.55 | 461 | 334 | 79 | 16.36 | 429 |
| GA.M | 4 | 279 | 99 | 3.14 | 382 | 289 | 155 | 22.25 | 466 |
| GA.S | 3 | 284 | 145 | 4.15 | 433 | 292 | 234 | 27.00 | 554 |

NOTE: CASE WEIGHTS ARE BASED ON THE 2003-2004 DISTRICT COURT CASE WEIGHTING STUDY CONDUCTED BY THE FEDERAL JUDICIAL CENTER. THIS TABLE EXCLUDES CIVIL CASES ARISING BY REOPENING, REMAND, OR TRANSFER TO THE DISTRICT BY THE ORDER OF THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION. THIS TABLE INCLUDES DEFENDANTS IN ALL FELONY AND CLASS A MISDEMEANOR CASES, BUT INCLUDES ONLY THOSE PETTY OFFENSE DEFENDANTS WHOSE CASES HAVE BEEN ASSIGNED TO DISTRICT JUDGES. REMANDS AND REOPENINGS FOR CRIMINAL DEFENDANTS ARE EXCLUDED. THIS TABLE EXCLUDES DATA FOR THE TERRITORIAL COURTS. DATA ARE REPORTED FOR SUPERVISED RELEASE AND PROBATION HEARINGS (BOTH EVIDENTIARY AND NON-EVIDENTIARY) PREVIOUSLY NOT PRESENTED IN THIS TABLE. DATA ARE OBTAINED FROM THE MONTHLY REPORTS OF TRIALS AND OTHER COURT ACTIVITIES CONDUCTED BY RESIDENT AND VISITING JUDGES. DUE TO ROUNDING, SUBTOTALS FOR WEIGHTED AND UNWEIGHTED CIVIL, CRIMINAL, AND REVOCATION FILINGS MAY NOT EQUAL TOTALS FOR WEIGHTED AND UNWEIGHTED FILINGS.